# ATTACHMENT 16:

Affidavit of Jolene Perham, dated December 15, 2005
Re: Financial Records of Best Budget Inn

EXHIBIT 3

STATE OF OKLAHOMA    )
                            )        ss.
COUNTY OF CLEVELAND    )

## AFFIDAVIT OF JOLENE PERHAM

I, JOLENE PERHAM, upon my oath state the following:

1.     I am employed as an investigator for the Oklahoma Indigent Defense System, a state agency headquartered in Norman, Oklahoma.

2.     The Oklahoma Indigent Defense System (OIDS) was assigned by the Oklahoma County District Court to represent Mr. Richard Eugene Glossip in his appeal of his capital murder conviction to the Oklahoma Court of Criminal Appeals, case no. D-2005-310. I am assigned to assist Appellate Defense Counsel Janet Chesley and Kathleen Smith in this case, I have personal knowledge of the facts stated therein.

3.     On May 2, 2005, the trial attorney files were delivered to OIDS Secretary Norma Dumas, Capital Direct Appeals Division, who Bates stamped in consecutive order each document in the files per Agency policy.

4.     Included in the files retrieved and delivered to Ms. Dumas were financial records of the Best Budget Inn, Bates stamped LWW 26384 and 28695 through 28717.


FURTHER AFFIANT SAYETH NOT.

_Jolene Perham_
Jolene Perham

Subscribed and sworn to me this 15th day of December, 2005.

_Norma Dumas_
Notary Public

My commission number:   99018317

My commission expires:   11-09-07

DEPOSIT VS. VOLUME

| 1996 YEAR END DEPOSIT VS. VOLUME | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH | % | RPD | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| JAN | 46 | 23 | 692 | $ 27.78 | $ 12,395.00 | $ 3,392.96 | $ 2,879.23 | $ 18,667.19 | $ 19,223.79 | $ (556.60) |
| FEB | 51 | 25 | 739 | $ 27.44 | $ 13,251.43 | $ 3,039.70 | $ 3,215.12 | $ 19,506.25 | $ 20,280.63 | $ (774.38) |
| MAR | 50 | 25 | 782 | $ 27.94 | $ 15,430.00 | $ 1,114.64 | $ 4,369.83 | $ 20,914.47 | $ 21,852.97 | $ (938.50) |
| APR | 57 | 28 | 854 | $ 28.04 | $ 16,523.50 | $ 1,682.96 | $ 3,711.75 | $ 21,918.21 | $ 23,945.10 | $ (2,026.89) |
| MAY | 59 | 29 | 909 | $ 28.30 | $ 19,175.00 | $ 2,466.26 | $ 3,749.30 | $ 25,390.56 | $ 25,721.64 | $ (331.08) |
| JUNE | 58 | 29 | 877 | $ 28.31 | $ 17,860.00 | $ 2,499.03 | $ 4,382.81 | $ 24,741.84 | $ 24,832.24 | $ (90.40) |
| JULY | 63 | 31 | 972 | $ 28.27 | $ 20,950.00 | $ 3,142.87 | $ 3,430.58 | $ 27,523.45 | $ 27,476.04 | $ 47.41 |
| AUG | 71 | 35 | 1100 | $ 28.46 | $ 24,615.00 | $ 2,203.40 | $ 4,246.72 | $ 31,065.12 | $ 31,310.76 | $ (245.64) |
| SEPT | 66 | 33 | <985 | $ 27.93 | $ 21,720.00 | $ 1,927.39 | $ 3,808.10 | $ 27,455.49 | $ 27,507.89 | $ (52.40) |
| OCT | 50 | 25 | 788 | $ 27.90 | $ 14,893.40 | $ 3,379.12 | $ 2,996.39 | $ 21,268.97 | $ 21,426.01 | $ (157.04) |
| NOV | 45 | 23 | 680 | $ 28.19 | $ 13,496.00 | $ 2,337.40 | $ 3,118.00 | $ 18,951.40 | $ 19,165.80 | $ (214.40) |
| DEC | 42 | 21 | 650 | $ 28.18 | $ 12,930.00 | $ 2,063.56 | $ 2,560.40 | $ 17,553.96 | $ 18,315.96 | $ (762.00) |
| = | 658 | 327 | 10008 | $336.74 | $203,239.39 | $42,468.23 | $42,468.23 | $274,956.91 | $281,058.83 | $ (6,101.92) |
| /T= | 55 | 27 | 834 | $ 28.06 | $ 16,936.62 | $ 3,539.02 | $ 3,539.02 | $ 22,913.08 | $ 23,421.57 | $ (508.49) |

| BT | % | RPD | RM | ADR | DEP | CO | CC | T | V | DIFF. |
|---|---|---|---|---|---|---|---|---|---|---|
| JAN | 60 | 15 | 463 | $ 26.40 | $ 10,085.45 | $ 1,521.30 | $ 506.14 | $ 12,112.89 | $ 12,224.78 | $ (111.89) |
| FEB | 72 | 18 | 519 | $ 26.16 | $ 12,076.11 | $ 1,025.82 | $ 446.18 | $ 13,548.11 | $ 13,578.32 | $ (30.21) |
| | 66 | 16 | 508 | $ 26.18 | $ 11,101.97 | $ 1,503.56 | $ 545.35 | $ 13,150.88 | $ 13,299.10 | $ (148.22) |
| | 79 | 20 | 591 | $ 26.68 | $ 12,844.57 | $ 2,082.17 | $ 452.41 | $ 15,379.15 | $ 15,769.32 | $ (390.17) |
| AY | 79 | 20 | 612 | $ 27.79 | $ 13,346.75 | $ 2,480.94 | $ 729.11 | $ 16,556.80 | $ 17,006.20 | $ (449.40) |
| UNE | 74 | 19 | 557 | $ 27.11 | $ 11,181.52 | $ 2,569.10 | $ 534.10 | $ 14,284.72 | $ 15,102.78 | $ (818.06) |
| JULY | 75 | 19 | 583 | $ 26.85 | $ 10,681.02 | $ 3,669.68 | $ 1,077.24 | $ 15,427.94 | $ 15,651.21 | $ (223.27) |
| JG | 78 | 20 | 607 | $ 26.76 | $ 12,187.13 | $ 1,909.40 | $ 467.62 | $ 14,564.15 | $ 16,246.06 | $ (1,681.91) |
| EPT | 71 | 18 | 533 | $ 27.84 | $ 10,023.12 | $ 1,984.06 | $ 1,023.42 | $ 13,030.60 | $ 14,841.22 | $ (1,810.62) |
| OCT. | 68 | 17 | 529 | $ 27.64 | $ 11,168.32 | $ 2,381.99 | $ 976.88 | $ 14,527.19 | $ 14,619.65 | $ (92.46) |
| NOV | 64 | 16 | 482 | $ 27.85 | $ 9,623.78 | $ 3,137.31 | $ 1,519.99 | $ 14,281.08 | $ 13,424.64 | $ 856.44 |
| DEC. | 58 | 15 | 452 | $ 27.44 | $ 9,910.92 | $ 1,763.20 | $ 400.75 | $ 12,074.87 | $ 12,401.88 | $ (327.01) |
| = | 844 | 213 | 6436 | $324.70 | $134,230.66 | $26,028.53 | $8,679.19 | $168,938.38 | $174,165.16 | $ (5,226.78) |
| /T= | 70 | 18 | 536 | $ 27.06 | $ 11,185.89 | $ 2,169.04 | $ 723.27 | $ 14,078.20 | $ 14,513.76 | $ (435.57) |
| TOTAL= | | | | | $337,470.05 | $68,496.76 | $51,147.42 | $443,895.29 | $455,223.99 | $(11,328.70) |

LWW 26384

WMF 1039

DEPOSIT VS. VOLUME

| BBA - JAN. 1996 | | DEPOSIT VS. VOLUME | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 'NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip, mgr. | 1 MON | 21 | $ 22.00 | $ 395.00 | $ 61.76 | $ - | $ 456.76 | $ 462.00 | $ (5.24) |
| | 2 TUE | 25 | $ 27.89 | $ 445.00 | $ 28.64 | $ 160.88 | $ 634.52 | $ 697.25 | $ (62.73) |
| | 3 WED | 28 | $ 28.48 | $ 725.00 | $ 57.28 | $ 145.41 | $ 927.69 | $ 797.44 | $ 130.25 |
| | 4 THU | 21 | $ 28.69 | $ 230.00 | $ 150.41 | $ 144.31 | $ 524.72 | $ 602.49 | $ (77.77) |
| | 5 FRI | 33 | $ 28.64 | $ 860.00 | $ 69.89 | $ 153.15 | $ 1,083.04 | $ 945.12 | $ 137.92 |
| | 6 SAT | 20 | $ 28.14 | $ 330.00 | $ 114.28 | $ 28.64 | $ 472.92 | $ 562.80 | $ (89.88) |
| | 7 SUN | 20 | $ 27.64 | $ 325.00 | $ 97.28 | $ - | $ 422.28 | $ 552.80 | $(130.52) |
| | 8 MON | 20 | $ 28.42 | $ 430.00 | $ 32.70 | $ 33.06 | $ 495.76 | $ 568.40 | $ (72.64) |
| | 9 TUE | 20 | $ 28.25 | $ 360.00 | $ 110.03 | $ 84.82 | $ 554.85 | $ 565.00 | $ (10.15) |
| | 10 WED | 27 | $ 27.90 | $ 515.00 | $ 136.62 | $ - | $ 651.62 | $ 753.30 | $(101.68) |
| | 11 THU | 20 | $ 27.37 | $ 285.00 | $ 78.64 | $ 55.08 | $ 418.72 | $ 547.40 | $(128.68) |
| | 12 FRI | 20 | $ 28.14 | $ 515.00 | $ 117.64 | $ 28.64 | $ 661.28 | $ 562.80 | $ 98.48 |
| | 13 SAT | 20 | $ 27.86 | $ 295.00 | $ 130.64 | $ 59.50 | $ 485.14 | $ 557.20 | $ (72.06) |
| | 14 SUN | 20 | $ 27.70 | $ 420.00 | $ 28.64 | $ 85.92 | $ 534.56 | $ 554.00 | $ (19.44) |
| | 15 MON | 23 | $ 27.77 | $ 410.00 | $ 93.64 | $ 57.28 | $ 560.92 | $ 638.71 | $ (77.79) |
| | 16 TUE | 22 | $ 27.94 | $ 245.00 | $ 258.00 | $ 122.37 | $ 625.37 | $ 614.68 | $ 10.69 |
| | 17 WED | 20 | $ 28.36 | $ 375.00 | $ 84.79 | $ 61.70 | $ 521.49 | $ 567.20 | $ (45.71) |
| | 18 THU | 20 | $ 28.36 | $ 295.00 | $ 48.64 | $ 186.20 | $ 529.84 | $ 567.20 | $ (37.36) |
| | 19 FRI | 26 | $ 28.04 | $ 565.00 | $ 88.64 | $ 137.20 | $ 790.84 | $ 729.04 | $ 61.80 |
| | 20 SAT | 30 | $ 27.79 | $ 700.00 | $ 29.92 | $ 28.64 | $ 758.56 | $ 833.70 | $ (75.14) |
| | 21 SUN | 20 | $ 27.86 | $ 340.00 | $ 138.64 | $ 56.18 | $ 534.82 | $ 557.20 | $ (22.38) |
| | 22 MON | 18 | $ 27.59 | $ 30.00 | $ 306.35 | $ 180.68 | $ 517.03 | $ 496.62 | $ 20.41 |
| | 23 TUE | 21 | $ 27.59 | $ 235.00 | $ 268.08 | $ 55.08 | $ 558.16 | $ 579.39 | $ (21.23) |
| | 24 WED | 20 | $ 28.25 | $ 285.00 | $ 110.94 | $ 56.18 | $ 452.12 | $ 565.00 | $(112.88) |
| | 25 THU | 19 | $ 27.72 | $ 395.00 | $ 48.64 | $ 33.06 | $ 476.70 | $ 526.68 | $ (49.98) |
| | 26 FRI | 31 | $ 28.03 | $ 830.00 | $ 102.62 | $ 87.03 | $ 1,019.65 | $ 868.93 | $ 150.72 |
| | 27 SAT | 22 | $ 27.68 | $ 395.00 | $ 79.92 | $ 501.03 | $ 975.95 | $ 608.96 | $ 366.99 |
| | 28 SUN | 18 | $ 27.84 | $ 215.00 | $ 163.64 | $ 29.75 | $ 408.39 | $ 501.12 | $ (92.73) |
| | 29 MON | 17 | $ 26.88 | $ 180.00 | $ 178.64 | $ - | $ 358.64 | $ 456.96 | $ (98.32) |
| | 30 TUE | 26 | $ 28.00 | $ 325.00 | $ 132.54 | $ 218.20 | $ 675.74 | $ 728.00 | $ (52.26) |
| | 31 WED | 24 | $ 27.35 | $ 445.00 | $ 44.87 | $ 89.24 | $ 579.11 | $ 656.40 | $ (77.29) |
| | | 692 | $860.17 | $12,395.00 | $3,392.96 | $2,879.23 | $18,667.19 | $19,223.79 | $(556.60) |
| | | | | | | | | | $(556.60) |
| | 23 | RPD | | | | | | | |
| | | ADR | $ 27.78 | | | | | | |
| | 46% | | | | | | | | |

WMF 1035

LWW 28695

BDA — Jan. 1996

Rich Glossip – Bonus

18,667.19
18,000.00
667.19
× 5%
$ 33.36

WMF 1036

LWW 28696

DEPOSIT VS. VOLUME

| BBA - FEB. 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip, Mgr. | 1 THU | 30 | $ 27.57 | $ 445.00 | $ 87.73 | $ 201.64 | $ 734.37 | $ 827.10 | $ (92.73) |
| | 2 FRI | 26 | $ 27.53 | $ 455.00 | $ 126.32 | $ 164.13 | $ 745.45 | $ 715.78 | $ 29.67 |
| | 3 SAT | 34 | $ 27.14 | $ 860.00 | $ 55.07 | $ 28.64 | $ 943.71 | $ 922.76 | $ 20.95 |
| | 4 SUN | 21 | $ 26.43 | $ 295.00 | $ 55.07 | $ 178.64 | $ 528.71 | $ 555.03 | $ (26.32) |
| | 5 MON | 25 | $ 27.14 | $ 400.00 | $ 155.07 | $ 28.64 | $ 583.71 | $ 678.50 | $ (94.79) |
| | 6 TUE | 20 | $ 28.14 | $ 340.00 | $ 55.07 | $ 93.66 | $ 488.73 | $ 562.80 | $ (74.07) |
| | 7 WED | 20 | $ 26.49 | $ 350.00 | $ 55.07 | $ 26.43 | $ 431.50 | $ 529.80 | $ (98.30) |
| | 8 THU | 20 | $ 26.54 | $ 335.00 | $ 98.05 | $ 84.82 | $ 517.87 | $ 530.80 | $ (12.93) |
| | 9 FRI | 35 | $ 29.46 | $ 475.00 | $ 244.61 | $ 149.83 | $ 869.44 | $ 1,031.10 | $(161.66) |
| | 10 SAT | 31 | $ 27.68 | $ 790.00 | $ 85.02 | $ 404.19 | $ 1,279.21 | $ 858.08 | $ 421.13 |
| | 11 SUN | 20 | $ 27.15 | $ 460.00 | $ 75.07 | $ - | $ 535.07 | $ 543.00 | $ (7.93) |
| | 12 MON | 19 | $ 27.34 | $ 315.00 | $ 84.23 | $ 53.97 | $ 453.20 | $ 501.03 | $ (47.83) |
| | 13 TUE | 20 | $ 26.76 | $ 390.00 | $ 41.60 | $ 27.54 | $ 459.14 | $ 535.20 | $ (76.06) |
| | 14 WED | 22 | $ 27.18 | $ 460.00 | $ 94.95 | $ - | $ 554.95 | $ 597.96 | $ (43.01) |
| | 15 THU | 21 | $ 27.16 | $ 275.00 | $ 110.57 | $ 159.19 | $ 544.76 | $ 570.36 | $ (25.60) |
| | 16 FRI | 37 | $ 28.43 | $ 816.43 | $ 220.07 | $ 58.39 | $ 1,094.89 | $ 1,051.91 | $ 42.98 |
| | 17 SAT | 31 | $ 27.78 | $ 715.00 | $ 99.84 | $ 205.07 | $ 1,019.91 | $ 861.18 | $ 158.73 |
| | 18 SUN | 30 | $ 27.42 | $ 550.00 | $ 112.60 | $ 246.50 | $ 909.10 | $ 822.60 | $ 86.50 |
| | 19 MON | 23 | $ 27.05 | $ 365.00 | $ 84.89 | $ 28.64 | $ 478.53 | $ 622.15 | $(143.62) |
| | 20 TUE | 26 | $ 27.19 | $ 20.00 | $ 405.95 | $ 133.41 | $ 559.36 | $ 706.94 | $(147.58) |
| | 21 WED | 20 | $ 26.43 | $ 175.00 | $ 115.52 | $ 83.71 | $ 374.23 | $ 528.60 | $(154.37) |
| | 22 THU | 25 | $ 28.24 | $ 360.00 | $ 110.14 | $ 92.55 | $ 562.69 | $ 706.00 | $(143.31) |
| | 23 FRI | 30 | $ 27.61 | $ 635.00 | $ 128.85 | $ 114.57 | $ 878.42 | $ 828.30 | $ 50.12 |
| | 24 SAT | 31 | $ 28.03 | $ 730.00 | $ 27.25 | $ 110.14 | $ 867.39 | $ 868.93 | $ (1.54) |
| | 25 SUN | 21 | $ 27.17 | $ 770.00 | $ 50.25 | $ 251.09 | $ 1,071.34 | $ 570.57 | $ 500.77 |
| | 26 MON | 22 | $ 26.78 | $ 305.00 | $ 39.08 | $ 53.97 | $ 398.05 | $ 589.16 | $(191.11) |
| | 27 TUE | 24 | $ 26.98 | $ 255.00 | $ 133.55 | $ 121.19 | $ 509.74 | $ 647.52 | $(137.78) |
| | 28 WED | 28 | $ 27.34 | $ 410.00 | $ 85.21 | $ 53.97 | $ 549.18 | $ 765.52 | $(216.34) |
| | 29 THU | 27 | $ 27.85 | $ 500.00 | $ 3.00 | $ 60.60 | $ 563.60 | $ 751.95 | $(188.35) |
| | | | | | | | $ - | | $ - |
| | | | | | | | $ - | | $ - |
| | | 739 | $793.04 | $13,251.43 | $3,039.70 | $3,215.12 | $19,506.25 | $20,280.63 | $(774.38) |
| | | | | | | | | | $(774.38) |
| | | 25 | RPD | | | | | | |
| | | ADR | $ 27.44 | | | | | | |
| | 51% | | | | | | | | |

BBA - Feb. 1996

Rich Glossip - Feb. Bonus

$$19,506.25$$
$$-18,000.00$$
$$1506.25$$
$$\times 5\%$$

$$75.32$$

LWW 28698

WMF 1041

DEPOSIT VS. VOLUME

| BBA - MARCH 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip. Mgr. | 1 FRI | 43 | $ 29.10 | $ 745.00 | $ 160.36 | $ 180.68 | $ 1,086.04 | $ 1,251.30 | $(165.26) |
| | 2 SAT | 31 | $ 28.14 | $ 555.00 | $ 30.13 | $ 161.91 | $ 747.04 | $ 872.34 | $(125.30) |
| | 3 SUN | 20 | $ 26.71 | $ 915.00 | $ 21.50 | $ 175.00 | $ 1,111.50 | $ 534.20 | $ 577.30 |
| | 4 MON | 32 | $ 27.64 | $ 370.00 | $ 62.54 | $ 83.71 | $ 516.25 | $ 884.48 | $(368.23) |
| | 5 TUE | 23 | $ 27.15 | $ 275.00 | $ - | $ 331.54 | $ 606.54 | $ 624.45 | $ (17.91) |
| | 6 WED | 27 | $ 27.41 | $ 395.00 | $ - | $ 114.56 | $ 509.56 | $ 740.07 | $(230.51) |
| | 7 THU | 24 | $ 27.90 | $ 375.00 | $ 65.51 | $ 415.30 | $ 855.81 | $ 669.60 | $ 186.21 |
| | 8 FRI | 36 | $ 28.30 | $ 860.00 | $ 63.58 | $ 227.86 | $ 1,151.44 | $ 1,018.80 | $ 132.64 |
| | 9 SAT | 32 | $ 28.02 | $ 660.00 | $ 146.07 | $ 112.35 | $ 918.42 | $ 896.64 | $ 21.78 |
| | 10 SUN | 24 | $ 28.04 | $ 375.00 | $ 83.53 | $ 55.07 | $ 513.60 | $ 672.96 | $(159.36) |
| | 11 MON | 20 | $ 28.03 | $ 340.00 | $ - | $ 120.09 | $ 460.09 | $ 560.60 | $(100.51) |
| | 12 TUE | 22 | $ 27.93 | $ 450.00 | $ - | $ 138.79 | $ 588.79 | $ 614.46 | $ (25.67) |
| | 13 WED | 21 | $ 28.27 | $ 375.00 | $ 30.00 | $ 115.67 | $ 520.67 | $ 593.67 | $ (73.00) |
| | 14 THU | 30 | $ 28.34 | $ 565.00 | $ - | $ 334.64 | $ 899.64 | $ 850.20 | $ 49.44 |
| | 15 FRI | 30 | $ 28.09 | $ 565.00 | $ 120.73 | $ 87.03 | $ 772.76 | $ 842.70 | $ (69.94) |
| | 16 SAT | 27 | $ 28.76 | $ 565.00 | $ - | $ 139.90 | $ 704.90 | $ 776.52 | $ (71.62) |
| | 17 SUN | 18 | $ 28.70 | $ 560.00 | $ - | $ - | $ 560.00 | $ 516.60 | $ 43.40 |
| | 18 MON | 20 | $ 27.75 | $ 290.00 | $ 88.73 | $ 89.24 | $ 467.97 | $ 555.00 | $ (87.03) |
| | 19 TUE | 21 | $ 27.74 | $ 490.00 | $ 15.69 | $ 27.54 | $ 533.23 | $ 582.54 | $ (49.31) |
| | 20 WED | 23 | $ 27.82 | $ 300.00 | $ - | $ 290.63 | $ 590.63 | $ 639.86 | $ (49.23) |
| | 21 THU | 22 | $ 28.19 | $ 535.00 | $ - | $ 56.18 | $ 591.18 | $ 620.18 | $ (29.00) |
| | 22 FRI | 30 | $ 27.90 | $ 635.00 | $ 75.03 | $ 122.30 | $ 832.33 | $ 837.00 | $ (4.67) |
| | 23 SAT | 30 | $ 29.19 | $ 750.00 | $ 17.28 | $ 53.97 | $ 821.25 | $ 875.70 | $ (54.45) |
| | 24 SUN | 19 | $ 28.11 | $ 360.00 | $ 5.28 | $ 88.14 | $ 453.42 | $ 534.09 | $ (80.67) |
| | 25 MON | 20 | $ 27.75 | $ 370.00 | $ 24.37 | $ 259.64 | $ 654.01 | $ 555.00 | $ 99.01 |
| | 26 TUE | 19 | $ 26.61 | $ 310.00 | $ - | $ 90.14 | $ 400.14 | $ 505.59 | $(105.45) |
| | 27 WED | 18 | $ 25.39 | $ 325.00 | $ - | $ 28.64 | $ 353.64 | $ 457.02 | $(103.38) |
| | 28 THU | 20 | $ 27.43 | $ 390.00 | $ - | $ 53.97 | $ 443.97 | $ 548.60 | $(104.63) |
| | 29 FRI | 30 | $ 27.76 | $ 635.00 | $ - | $ 123.40 | $ 758.40 | $ 832.80 | $ (74.40) |
| | 30 SAT | 30 | $ 27.46 | $ 715.00 | $ - | $ 111.25 | $ 826.25 | $ 823.80 | $ 2.45 |
| | 31 SUN | 20 | $ 28.31 | $ 380.00 | $ 104.31 | $ 180.69 | $ 665.00 | $ 566.20 | $ 96.80 |
| | | 782 | $863.94 | $15,430.00 | $1,114.64 | $4,369.83 | $20,914.47 | $21,852.97 | $(938.50) |
| | | | | | | | | | $(938.50) |
| | 25 | RPD | | | | | | | |
| | | ADR | $ 27.94 | | | | | | |
| | 50% | | | | | | | | |

WMF 1045

BBA - March 1996

Rich Glossip - Bonus

$$20,914.47$$
$$- 18,000.00$$
$$2,914.47$$

$$\times 5\%$$

$$145.73$$

LWW 28700

WMF 1046

DEPOSIT VS. VOLUME

| BA - APRIL 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
| OTE | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
|---|---|---|---|---|---|---|---|---|---|
| h Glossip, Mgr. | 1 MON | 27 | $ 28.25 | $ 610.00 | $ 45.41 | $ 119.00 | $ 774.41 | $ 762.75 | $ 11.66 |
| | 2 TUE | 23 | $ 27.82 | $ 595.00 | $ 8.49 | $ 28.64 | $ 632.13 | $ 639.86 | $ (7.73) |
| | 3 WED | 20 | $ 26.49 | $ 395.00 | $ - | $ 84.82 | $ 479.82 | $ 529.80 | $ (49.98) |
| | 4 THU | 20 | $ 26.14 | $ 430.00 | $ 17.57 | $ 53.97 | $ 501.54 | $ 522.80 | $ (21.26) |
| | 5 FRI | 34 | $ 28.64 | $ 690.00 | $ 146.18 | $ 174.05 | $ 1,010.23 | $ 973.76 | $ 36.47 |
| | 6 SAT | 30 | $ 28.26 | $ 560.00 | $ 35.26 | $ 123.40 | $ 718.66 | $ 847.80 | $ (129.14) |
| | 7 SUN | 18 | $ 27.01 | $ 330.00 | $ - | $ - | $ 330.00 | $ 486.18 | $ (156.18) |
| | 8 MON | 20 | $ 27.01 | $ 465.00 | $ - | $ 26.43 | $ 491.43 | $ 540.20 | $ (48.77) |
| | 9 TUE | 22 | $ 27.43 | $ 375.00 | $ 41.46 | $ 168.53 | $ 584.99 | $ 603.46 | $ (18.47) |
| | 10 WED | 27 | $ 28.04 | $ 400.00 | $ 133.11 | $ 85.92 | $ 619.03 | $ 757.08 | $ (138.05) |
| | 11 THU | 38 | $ 28.05 | $ 740.00 | $ 98.63 | $ 233.54 | $ 1,072.17 | $ 1,065.90 | $ 6.27 |
| | 12 FRI | 43 | $ 28.58 | $ 800.00 | $ 116.37 | $ 259.97 | $ 1,176.34 | $ 1,228.94 | $ (52.60) |
| | 13 SAT | 44 | $ 28.59 | $ 1,050.00 | $ 13.77 | $ 198.27 | $ 1,262.04 | $ 1,257.96 | $ 4.08 |
| | 14 SUN | 24 | $ 27.72 | $ 438.50 | $ 152.24 | $ 198.27 | $ 789.01 | $ 665.28 | $ 123.73 |
| | 15 MON | 28 | $ 27.62 | $ 340.00 | $ 45.37 | $ 255.55 | $ 640.92 | $ 773.36 | $ (132.44) |
| | 16 TUE | 35 | $ 27.60 | $ 545.00 | $ - | $ 307.31 | $ 852.31 | $ 966.00 | $ (113.69) |
| | 17 WED | 28 | $ 27.97 | $ 485.00 | $ 19.69 | $ 116.77 | $ 621.46 | $ 783.16 | $ (161.70) |
| | 18 THU | 34 | $ 28.09 | $ 845.00 | $ - | $ 85.93 | $ 930.93 | $ 955.06 | $ (24.13) |
| | 19 FRI | 35 | $ 28.29 | $ 770.00 | $ 38.56 | $ 212.64 | $ 1,021.20 | $ 990.15 | $ 31.05 |
| | 20 SAT | 39 | $ 29.26 | $ 740.00 | $ 38.82 | $ 158.66 | $ 937.48 | $ 1,141.14 | $ (203.66) |
| | 21 SUN | 18 | $ 28.03 | $ 535.00 | $ - | $ - | $ 535.00 | $ 504.54 | $ 30.46 |
| | 22 MON | 23 | $ 27.68 | $ 395.00 | $ 61.26 | $ 35.26 | $ 491.52 | $ 636.64 | $ (145.12) |
| | 23 TUE | 25 | $ 27.67 | $ 520.00 | $ 30.00 | $ 52.86 | $ 602.86 | $ 691.75 | $ (88.89) |
| | 24 WED | 26 | $ 28.51 | $ 470.00 | $ - | $ 83.71 | $ 553.71 | $ 741.26 | $ (187.55) |
| | 25 THU | 28 | $ 27.97 | $ 675.00 | $ 90.26 | $ 26.43 | $ 791.69 | $ 783.16 | $ 8.53 |
| | 26 FRI | 34 | $ 28.45 | $ 630.00 | $ 120.60 | $ 132.92 | $ 883.52 | $ 967.30 | $ (83.78) |
| | 27 SAT | 33 | $ 27.71 | $ 735.00 | $ - | $ 28.64 | $ 763.64 | $ 914.43 | $ (150.79) |
| | 28 SUN | 20 | $ 27.54 | $ 400.00 | $ 48.16 | $ 165.00 | $ 613.16 | $ 550.80 | $ 62.36 |
| | 29 MON | 28 | $ 28.41 | $ 110.00 | $ 323.01 | $ 182.89 | $ 615.90 | $ 795.48 | $ (179.58) |
| | 30 TUE | 30 | $ 28.97 | $ 450.00 | $ 58.74 | $ 112.37 | $ 621.11 | $ 869.10 | $ (247.99) |
| | | | | | | | $ - | | $ - |
| | | 854 | $837.80 | $16,523.50 | $1,682.96 | $3,711.75 | $21,918.21 | $23,945.10 | $(2,026.89) |
| | | | | | | | + 442.84 | | $(2,026.89) |
| | 28 | RPD | | | | | | | (1584.05) |
| | | ADR | $ 28.04 | | | | 22361.05 | | (1368.57) |
| | 57% | | | | | | | | |

*Pd 5/13/96 Pat Fuglsang PR - 442.84*

*Pat Fuglsang owes 215.48*

WMF  1049

LWW  28701

BBA - April 1996

Rich Glossip - Bonus

$$22\ 361.05$$
$$-\ 18\ 000.00$$
$$4\ 361.05$$
$$\times\ 5\%$$
$$218.06$$

**WMF 1050**

*LWW* 28702

DEPOSIT VS. VOLUME

| *OA - MAY 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *DTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| *ich Glossip, Mgr.* 1 | WED | 29 | $ 28.38 | $ 530.00 | $ 87.87 | $ 117.88 | $ 735.75 | $ 823.02 | $ (87.27) |
| 2 | THU | 32 | $ 28.09 | $ 755.00 | $ 26.32 | $ 66.12 | $ 847.44 | $ 898.88 | $ (51.44) |
| 3 | FRI | 43 | $ 28.31 | $ 905.00 | $ 85.81 | $ 139.89 | $ 1,130.70 | $ 1,217.33 | $ (86.63) |
| 4 | SAT | 35 | $ 28.46 | $ 800.00 | $ 33.17 | $ 50.66 | $ 883.83 | $ 996.10 | $(112.27) |
| 5 | SUN | 27 | $ 28.20 | $ 575.00 | $ 38.62 | $ 185.22 | $ 798.84 | $ 761.40 | $ 37.44 |
| 6 | MON | 25 | $ 28.03 | $ 590.00 | $ - | $ 387.52 | $ 977.52 | $ 700.75 | $ 276.77 |
| 7 | TUE | 30 | $ 27.69 | $ 605.00 | $ 141.93 | $ 85.92 | $ 832.85 | $ 830.70 | $ 2.15 |
| 8 | WED | 28 | $ 28.05 | $ 480.00 | $ 60.76 | $ 111.25 | $ 652.01 | $ 785.40 | $(133.39) |
| 9 | THU | 24 | $ 27.86 | $ 550.00 | $ 54.69 | $ 28.64 | $ 633.33 | $ 668.64 | $ (35.31) |
| 10 | FRI | 36 | $ 28.27 | $ 750.00 | $ 71.22 | $ 117.89 | $ 939.11 | $ 1,017.72 | $ (78.61) |
| 11 | SAT | 31 | $ 27.97 | $ 755.00 | $ 90.38 | $ - | $ 845.38 | $ 867.07 | $ (21.69) |
| 12 | SUN | 20 | $ 27.65 | $ 485.00 | $ 80.00 | $ 28.64 | $ 593.64 | $ 553.00 | $ 40.64 |
| 13 | MON | 20 | $ 27.74 | $ 410.00 | $ 4.28 | $ 89.23 | $ 503.51 | $ 554.80 | $ (51.29) |
| 14 | TUE | 25 | $ 27.58 | $ 435.00 | $ 122.93 | $ 112.36 | $ 670.29 | $ 689.50 | $ (19.21) |
| 15 | WED | 30 | $ 28.05 | $ 755.00 | $ 101.28 | $ 28.64 | $ 884.92 | $ 841.50 | $ 43.42 |
| 16 | THU | 23 | $ 28.11 | $ 340.00 | $ 153.82 | $ 156.92 | $ 650.74 | $ 646.53 | $ 4.21 |
| 17 | FRI | 33 | $ 28.51 | $ 615.00 | $ 215.32 | $ 28.64 | $ 858.96 | $ 940.83 | $ (81.87) |
| 18 | SAT | 34 | $ 29.36 | $ 775.00 | $ 50.29 | $ 123.40 | $ 948.69 | $ 998.24 | $ (49.55) |
| 19 | SUN | 27 | $ 29.09 | $ 745.00 | $ 70.83 | $ 116.78 | $ 932.61 | $ 785.43 | $ 147.18 |
| 20 | MON | 21 | $ 29.01 | $ 375.00 | $ 33.46 | $ 94.76 | $ 503.22 | $ 609.21 | $(105.99) |
| 21 | TUE | 25 | $ 27.17 | $ 540.00 | $ - | $ 144.31 | $ 684.31 | $ 679.25 | $ 5.06 |
| 22 | WED | 29 | $ 28.22 | $ 490.00 | $ 48.77 | $ 230.22 | $ 768.99 | $ 818.38 | $ (49.39) |
| 23 | THU | 34 | $ 28.41 | $ 675.00 | $ 29.06 | $ 240.17 | $ 944.23 | $ 965.41 | $ (21.18) |
| 24 | FRI | 33 | $ 29.04 | $ 860.00 | $ 69.83 | $ - | $ 929.83 | $ 958.32 | $ (28.49) |
| 25 | SAT | 42 | $ 28.78 | $ 870.00 | $ 45.00 | $ 234.68 | $ 1,149.68 | $ 1,208.76 | $ (59.08) |
| 26 | SUN | 31 | $ 29.07 | $ 870.00 | $ 33.90 | $ 92.55 | $ 996.45 | $ 901.17 | $ 95.28 |
| 27 | MON | 32 | $ 28.57 | $ 425.00 | $ 434.16 | $ 118.99 | $ 978.15 | $ 914.24 | $ 63.91 |
| 28 | TUE | 27 | $ 27.91 | $ 550.00 | $ 41.63 | $ 87.03 | $ 678.66 | $ 753.57 | $ (74.91) |
| 29 | WED | 23 | $ 27.68 | $ 375.00 | $ 126.44 | $ 138.78 | $ 640.22 | $ 636.64 | $ 3.58 |
| 30 | THU | 29 | $ 28.15 | $ 635.00 | $ 12.43 | $ 177.36 | $ 824.79 | $ 816.35 | $ 8.44 |
| 31 | FRI | 31 | $ 28.50 | $ 655.00 | $ 102.06 | $ 214.85 | $ 971.91 | $ 883.50 | $ 88.41 |
| | | 909 | $875.91 | $19,175.00 | $2,466.26 | $3,749.30 | $25,390.56 | $25,721.64 | $(331.08) |
| | | | | | | | | | $(331.08) |
| | | 29 | RPD | | • | | | | |
| | | | ADR | $ 28.30 | | | | | |
| | | 59% | | | | | | | |

Rm 233 Jimmy Scott    # 101.32
Rm

WMF 1053

LWW 28703

BB~ - May 1996

Rich Glossip

$$25\,390.54$$
$$- 18\,000.00$$

$$73\,90.56$$
$$\times 5\%$$

$$369.53$$

WMF 1054

LWW 28704

DEPOSIT VS. VOLUME

| BBA - JUNE 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip, Mgr. | 1 SAT | 40 | $ 28.92 | $ 875.00 | $ 35.82 | $ 213.74 | $ 1,124.56 | $ 1,156.80 | $ (32.24) |
| | 2 SUN | 21 | $ 27.12 | $ 505.00 | $ 40.00 | $ 87.03 | $ 632.03 | $ 569.52 | $ 62.51 |
| | 3 MON | 26 | $ 27.62 | $ 580.00 | $ 94.00 | $ 27.54 | $ 701.54 | $ 718.12 | $ (16.58) |
| | 4 TUE | 23 | $ 28.59 | $ 450.00 | $ 64.81 | $ 55.07 | $ 569.88 | $ 657.57 | $ (87.69) |
| | 5 WED | 22 | $ 28.54 | $ 450.00 | $ 10.47 | $ 172.96 | $ 633.43 | $ 627.88 | $ 5.55 |
| | 6 THU | 22 | $ 27.54 | $ 380.00 | $ - | $ 176.26 | $ 556.26 | $ 605.88 | $ (49.62) |
| | 7 FRI | 40 | $ 29.28 | $ 1,105.00 | $ 207.00 | $ 26.43 | $ 1,338.43 | $ 1,171.20 | $ 167.23 |
| | 8 SAT | 41 | $ 29.21 | $ 860.00 | $ 29.37 | $ 416.42 | $ 1,305.79 | $ 1,197.61 | $ 108.18 |
| | 9 SUN | 27 | $ 28.40 | $ 725.00 | $ - | $ 131.13 | $ 856.13 | $ 766.80 | $ 89.33 |
| | 10 MON | 27 | $ 28.15 | $ 345.00 | $ 171.00 | $ 319.26 | $ 835.26 | $ 760.05 | $ 75.21 |
| | 11 TUE | 28 | $ 27.54 | $ 545.00 | $ 38.97 | $ 88.14 | $ 672.11 | $ 771.12 | $ (99.01) |
| | 12 WED | 23 | $ 27.63 | $ 315.00 | $ 103.48 | $ 116.78 | $ 535.26 | $ 635.49 | $(100.23) |
| | 13 THU | 38 | $ 27.71 | $ 720.00 | $ 21.79 | $ 185.11 | $ 926.90 | $ 1,052.98 | $(126.08) |
| | 14 FRI | 35 | $ 28.10 | $ 915.00 | $ - | $ 26.43 | $ 941.43 | $ 983.50 | $ (42.07) |
| | 15 SAT | 40 | $ 28.42 | $ 880.00 | $ 113.51 | $ 234.68 | $ 1,228.19 | $ 1,136.80 | $ 91.39 |
| | 16 SUN | 29 | $ 28.75 | $ 680.00 | $ 100.00 | $ 124.51 | $ 904.51 | $ 833.75 | $ 70.76 |
| | 17 MON | 30 | $ 28.51 | $ 635.00 | $ 59.58 | $ 113.46 | $ 808.04 | $ 855.30 | $ (47.26) |
| | 18 TUE | 32 | $ 27.64 | $ 550.00 | $ 146.44 | $ 136.58 | $ 833.02 | $ 884.48 | $ (51.46) |
| | 19 WED | 29 | $ 28.03 | $ 550.00 | $ 127.09 | $ 87.03 | $ 764.12 | $ 812.87 | $ (48.75) |
| | 20 THU | 29 | $ 28.26 | $ 575.00 | $ 48.24 | $ 150.43 | $ 773.67 | $ 819.54 | $ (45.87) |
| | 21 FRI | 30 | $ 28.53 | $ 575.00 | $ 32.55 | $ 201.59 | $ 809.14 | $ 855.90 | $ (46.76) |
| | 22 SAT | 39 | $ 28.22 | $ 720.00 | $ 114.44 | $ 366.73 | $ 1,201.17 | $ 1,100.58 | $ 100.59 |
| | 23 SUN | 26 | $ 28.98 | $ 765.00 | $ 25.25 | $ 57.28 | $ 847.53 | $ 753.48 | $ 94.05 |
| | 24 MON | 32 | $ 28.50 | $ 200.00 | $ 491.71 | $ 196.14 | $ 887.85 | $ 912.00 | $ (24.15) |
| | 25 TUE | 22 | $ 28.59 | $ 315.00 | $ 99.62 | $ 93.65 | $ 508.27 | $ 628.54 | $(120.27) |
| | 26 WED | 22 | $ 28.24 | $ 210.00 | $ 210.60 | $ 150.94 | $ 571.54 | $ 621.28 | $ (49.74) |
| | 27 THU | 21 | $ 28.22 | $ 445.00 | $ 8.57 | $ 92.56 | $ 546.13 | $ 592.62 | $ (46.49) |
| | 28 FRI | 31 | $ 28.53 | $ 690.00 | $ 46.52 | $ 147.63 | $ 884.15 | $ 884.43 | $ (0.28) |
| | 29 SAT | 31 | $ 28.07 | $ 725.00 | $ 36.00 | $ 89.23 | $ 850.23 | $ 870.17 | $ (19.94) |
| | 30 SUN | 21 | $ 28.38 | $ 575.00 | $ 22.20 | $ 98.07 | $ 695.27 | $ 595.98 | $ 99.29 |
| | | | | | | | $ - | | $ |
| | | 877 | $848.22 | $17,860.00 | $2,499.03 | $4,382.81 | $24,741.84 | $24,832.24 | $ (90.40) |
| | | | | | | | | | $ (90.40) |
| | 29 RPD | | | | | | | | |
| | | ADR | $ 28.31 | | | | | | |
| | 58% | | | | | | | | |

17,880.00   2499.03   4382.80   24761.84   24823.70   62.07

Gary Pool Rm247 *52.86 owes

WMF 1057

LWW 28705

BBA- June 1996

Rich Glossip

$24 741.84
18 000.00
6 741.84
× 5%

337.10

WMF 1058

LWW 28706

DEPOSIT VS. VOLUME

| BBA - JULY 1996 | | DEPOSIT VS. VOLUME | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip, Mgr. | 1 MON | 23 | $ 27.63 | $ 505.00 | $ 82.62 | $ 28.64 | $ 616.26 | $ 635.49 | $ (19.23) |
| | 2 TUE | 28 | $ 28.60 | $ 615.00 | $ 98.86 | $ 65.01 | $ 778.87 | $ 800.80 | $ (21.93) |
| | 3 WED | 39 | $ 28.88 | $ 895.00 | $ 64.45 | $ 147.62 | $ 1,107.07 | $ 1,126.32 | $ (19.25) |
| | 4 THU | 34 | $ 28.81 | $ 805.00 | $ 91.44 | $ 61.70 | $ 958.14 | $ 979.54 | $ (21.40) |
| | 5 FRI | 40 | $ 28.78 | $ 430.00 | $ 671.91 | $ 28.64 | $ 1,130.55 | $ 1,151.20 | $ (20.65) |
| | 6 SAT | 34 | $ 28.61 | $ 875.00 | $ 48.24 | $ - | $ 923.24 | $ 972.74 | $ (49.50) |
| | 7 SUN | 24 | $ 28.41 | $ 680.00 | $ 35.03 | $ 90.34 | $ 805.37 | $ 681.84 | $ 123.53 |
| | 8 MON | 29 | $ 28.22 | $ 210.00 | $ 473.20 | $ 193.85 | $ 877.05 | $ 818.38 | $ 58.67 |
| | 9 TUE | 28 | $ 27.77 | $ 480.00 | $ 167.10 | $ 83.71 | $ 730.81 | $ 777.56 | $ (46.75) |
| | 10 WED | 30 | $ 28.05 | $ 640.00 | $ 90.54 | $ 94.76 | $ 825.30 | $ 841.50 | $ (16.20) |
| | 11 THU | 41 | $ 28.18 | $ 915.00 | $ 78.16 | $ 83.71 | $ 1,076.87 | $ 1,155.38 | $ (78.51) |
| | 12 FRI | 34 | $ 28.19 | $ 700.00 | $ 171.03 | $ 57.28 | $ 928.31 | $ 958.46 | $ (30.15) |
| | 13 SAT | 40 | $ 27.95 | $ 915.00 | $ 125.17 | $ 58.39 | $ 1,098.56 | $ 1,118.00 | $ (19.44) |
| | 14 SUN | 22 | $ 27.94 | $ 605.00 | $ 67.57 | $ 65.06 | $ 737.63 | $ 614.68 | $ 122.95 |
| | 15 MON | 27 | $ 28.11 | $ 625.00 | $ 27.12 | $ 58.39 | $ 710.51 | $ 758.97 | $ (48.46) |
| | 16 TUE | 26 | $ 27.79 | $ 570.00 | $ 76.60 | $ 231.43 | $ 878.03 | $ 722.54 | $ 155.49 |
| | 17 WED | 29 | $ 28.37 | $ 625.00 | $ 6.18 | $ 146.52 | $ 777.70 | $ 822.73 | $ (45.03) |
| | 18 THU | 24 | $ 26.27 | $ 570.00 | $ 2.12 | $ 61.70 | $ 633.82 | $ 678.48 | $ (44.66) |
| | 19 FRI | 30 | $ 28.20 | $ 645.00 | $ 2.72 | $ 150.93 | $ 798.65 | $ 846.00 | $ (47.35) |
| | 20 SAT | 40 | $ 28.64 | $ 855.00 | $ 38.53 | $ 204.91 | $ 1,098.44 | $ 1,145.60 | $ (47.16) |
| | 21 SUN | 22 | $ 27.39 | $ 690.00 | $ 14.32 | $ - | $ 704.32 | $ 602.58 | $ 101.74 |
| | 22 MON | 33 | $ 28.37 | $ 610.00 | $ 36.80 | $ 240.17 | $ 886.97 | $ 936.21 | $ (49.24) |
| | 23 TUE | 26 | $ 27.92 | $ 550.00 | $ 2.12 | $ 255.64 | $ 807.76 | $ 725.92 | $ 81.84 |
| | 24 WED | 30 | $ 28.50 | $ 500.00 | $ 127.73 | $ 114.56 | $ 742.29 | $ 855.00 | $(112.71) |
| | 25 THU | 41 | $ 28.18 | $ 860.00 | $ 42.12 | $ 166.32 | $ 1,068.44 | $ 1,155.38 | $ (86.94) |
| | 26 FRI | 44 | $ 28.64 | $ 1,005.00 | $ 87.25 | $ 209.15 | $ 1,301.40 | $ 1,260.16 | $ 41.24 |
| | 27 SAT | 42 | $ 28.48 | $ 1,015.00 | $ 6.18 | $ 124.51 | $ 1,145.69 | $ 1,196.16 | $ (50.47) |
| | 28 SUN | 22 | $ 27.54 | $ 615.00 | $ 134.37 | $ - | $ 749.37 | $ 605.88 | $ 143.49 |
| | 29 MON | 30 | $ 27.87 | $ 635.00 | $ 152.16 | $ 29.75 | $ 816.91 | $ 836.10 | $ (19.19) |
| | 30 TUE | 28 | $ 27.89 | $ 530.00 | $ 56.23 | $ 175.18 | $ 761.41 | $ 780.92 | $ (19.51) |
| | 31 WED | 32 | $ 28.61 | $ 780.00 | $ 65.00 | $ 202.71 | $ 1,047.71 | $ 915.52 | $ 132.19 |
| | | 972 | $874.79 | $20,950.00 | $3,142.87 | $3,430.58 | $27,523.45 | $27,476.04 | $ 47.41 |
| | | | | | | | | | $ 47.41 |
| | 31 | RPD | | | | | | | |
| | | ADR | $ 28.27 | | | | | | |
| | 63% | | | | | | | | |

WMF 1000

LWW 28707

BBA

Rich Glossip

July Bonus    1996

27,523.45
- 18,000.00

9,523.45

x 5%

$ 476.18

WMF 1001

LWW 28708

DEPOSIT VS. VOLUME

| BBA - AUG. 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
| Rich Glossip, Mgr. | 1 THUR | 30 | $ 28.27 | $ 705.00 | $ 3.24 | $ 91.44 | $ 799.68 | $ 848.10 | $ (48.42) |
| | 2 FRI | 44 | $ 28.92 | $ 930.00 | $ 86.72 | $ 208.03 | $ 1,224.75 | $ 1,272.48 | $ (47.73) |
| | 3 SAT | 41 | $ 28.70 | $ 850.00 | $ 123.38 | $ 156.46 | $ 1,129.84 | $ 1,176.70 | $ (46.86) |
| | 4 SUN | 33 | $ 29.21 | $ 970.00 | $ - | $ 92.55 | $ 1,062.55 | $ 963.93 | $ 98.62 |
| | 5 MON | 33 | $ 28.37 | $ 640.00 | $ 50.77 | $ 176.27 | $ 867.04 | $ 936.21 | $ (69.17) |
| | 6 TUE | 28 | $ 28.56 | $ 640.00 | $ 15.43 | $ 57.28 | $ 712.71 | $ 799.68 | $ (86.97) |
| | 7 WED | 30 | $ 28.46 | $ 650.00 | $ 45.12 | $ 156.46 | $ 851.58 | $ 853.80 | $ (2.22) |
| | 8 THUR | 30 | $ 29.38 | $ 670.00 | $ 5.12 | $ 157.55 | $ 832.67 | $ 881.40 | $ (48.73) |
| | 9 FRI | 45 | $ 29.50 | $ 880.00 | $ 283.28 | $ 58.39 | $ 1,221.67 | $ 1,327.50 | $ (105.83) |
| | 10 SAT | 43 | $ 29.16 | $ 1,080.00 | $ 4.24 | $ 147.64 | $ 1,231.88 | $ 1,253.88 | $ (22.00) |
| | 11 SUN | 32 | $ 28.61 | $ 800.00 | $ 2.12 | $ 152.04 | $ 954.16 | $ 915.52 | $ 38.64 |
| | 12 MON | 27 | $ 28.15 | $ 620.00 | $ 4.24 | $ 59.49 | $ 683.73 | $ 760.05 | $ (76.32) |
| | 13 TUE | 30 | $ 28.49 | $ 625.00 | $ 27.12 | $ 126.71 | $ 778.83 | $ 854.70 | $ (75.87) |
| | 14 WED | 31 | $ 28.43 | $ 745.00 | $ 2.12 | $ 223.62 | $ 970.74 | $ 881.33 | $ 89.41 |
| | 15 THUR | 32 | $ 27.88 | $ 735.00 | $ 52.12 | $ 28.64 | $ 815.76 | $ 892.16 | $ (76.40) |
| | 16 FRI | 41 | $ 28.16 | $ 940.00 | $ 68.31 | $ 343.72 | $ 1,352.03 | $ 1,154.56 | $ 197.47 |
| | 17 SAT | 40 | $ 27.87 | $ 800.00 | $ 240.00 | $ 57.28 | $ 1,097.28 | $ 1,114.80 | $ (17.52) |
| | 18 SUN | 30 | $ 28.09 | $ 875.00 | $ 2.06 | $ 59.49 | $ 936.55 | $ 842.70 | $ 93.85 |
| | 19 MON | 25 | $ 27.27 | $ 520.00 | $ 53.21 | $ 203.64 | $ 776.85 | $ 681.75 | $ 95.10 |
| | 20 TUE | 40 | $ 28.34 | $ 705.00 | $ 321.14 | $ - | $ 1,026.14 | $ 1,133.60 | $ (107.46) |
| | 21 WED | 38 | $ 28.23 | $ 705.00 | $ 202.51 | $ 57.28 | $ 964.79 | $ 1,072.74 | $ (107.95) |
| | 22 THUR | 34 | $ 27.67 | $ 640.00 | $ 132.98 | $ 146.52 | $ 919.50 | $ 940.78 | $ (21.28) |
| | 23 FRI | 43 | $ 28.73 | $ 890.00 | $ 63.55 | $ 347.24 | $ 1,300.79 | $ 1,235.39 | $ 65.40 |
| | 24 SAT | 41 | $ 28.64 | $ 955.00 | $ 51.80 | $ 179.59 | $ 1,186.39 | $ 1,174.24 | $ 12.15 |
| | 25 SUN | 27 | $ 27.70 | $ 725.00 | $ 2.12 | $ 88.13 | $ 815.25 | $ 747.90 | $ 67.35 |
| | 26 MON | 36 | $ 28.67 | $ 780.00 | $ 55.31 | $ 123.40 | $ 958.71 | $ 1,032.12 | $ (73.41) |
| | 27 TUE | 36 | $ 26.80 | $ 815.00 | $ 103.75 | $ 61.70 | $ 980.45 | $ 964.80 | $ 15.65 |
| | 28 WED | 33 | $ 28.49 | $ 700.00 | $ 167.53 | $ 203.64 | $ 1,071.17 | $ 940.17 | $ 131.00 |
| | 29 THUR | 35 | $ 28.45 | $ 885.00 | $ 2.06 | $ 60.59 | $ 947.65 | $ 995.75 | $ (48.10) |
| | 30 FRI | 46 | $ 28.76 | $ 1,080.00 | $ 20.21 | $ 206.00 | $ 1,306.21 | $ 1,322.96 | $ (16.75) |
| | 31 SAT | 46 | $ 29.11 | $ 1,060.00 | $ 11.84 | $ 215.93 | $ 1,287.77 | $ 1,339.06 | $ (51.29) |
| | | 1100 | $881.07 | $24,615.00 | $2,203.40 | $4,246.72 | $31,065.12 | $31,310.76 | $(245.64) |
| | | | | | | | | | $(245.64) |
| | 35 | RPD | | | | | | | |
| | | ADR | $ 28.46 | | | | | | |
| | 71% | | | | | | | | |

Rm 111   9.75
Rm 236   8.64
Rm 103   28.64
Rm       28.64

**WMF 1031**

LWW 28709

Rick Glossip

BDA - Aug. Bonus 1996

$$
\begin{array}{r}
31,065.12 \\
-18,000.00 \\
\hline
13,065.12 \\
\times 5\% \\
\hline
\$653.26
\end{array}
$$

**WMF 1032**

**LWW 28710**

DEPOSIT VS. VOLUME

| NOTE* | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | |
|---|---|---|---|---|---|---|---|---|---|
| 98A - Sep 1996 | DEPOSIT VS. VOLUME | | | | | | | | |
| Rich Giossip, Mgr. | 1 SUN | 30 | S 28.77 | 665.00 | S 42.06 | S 28.64 | S 935.70 | S 863.10 | S 72.60 |
| | 2 MON | 32 | S 29.16 | 530.00 | S 203.37 | S 117.87 | S 851.24 | S 933.12 | S 81.88 |
| | 3 TUE | 33 | S 28.84 | 630.00 | S 207.66 | S 62.80 | S 900.46 | S 951.72 | S 51.26 |
| | 4 WED | 39 | S 28.47 | 730.00 | S 290.81 | S 98.03 | S 1,118.84 | S 1,110.33 | S 8.51 |
| | 5 THU | 31 | S 27.75 | 800.00 | S 38.43 | S | S 838.43 | S 860.25 | S 21.82 |
| | 6 FRI | 44 | S 25.04 | 175.00 | S 2.06 | S 56.18 | S 1,228.24 | S 1,254.36 | S |
| | 7 SAT | 40 | S 25 | 130.00 | S 2.06 | S | S 1,132.06 | S 1,125.60 | S |
| | 8 MON | 30 | S 28.13 | 875.00 | S 2.06 | S 65.01 | S 942.07 | S 843.96 | S |
| | 9 TUE | 26 | S 28.47 | 665.00 | S 29.25 | S 26.43 | S 720.68 | S 740.22 | S 19.54 |
| | 10 WED | 22 | S 27.09 | 380.00 | S 206.13 | S | S 586.13 | S 609.18 | S 23.05 |
| | 11 THU | 27 | S 27.95 | 355.00 | S 261.85 | S 115.67 | S 732.52 | S 754.65 | S 22.03 |
| | 12 FRI | 32 | S 27.19 | 715.00 | S 24.75 | S 115.67 | S 855.42 | S 902.08 | S 46.66 |
| | 13 SAT | 42 | S 27.06 | 945.00 | S 2.06 | S 908.74 | S 1,855.80 | S 1,167.60 | S 650.20 |
| | 14 SUN | 36 | S 27.41 | 750.00 | S 114.56 | S 191.43 | S 1,055.99 | S 986.78 | S |
| | 15 MON | 27 | S 27.13 | 780.00 | S 2.06 | S | S 782.06 | S 732.51 | S 49.55 |
| | 16 TUE | 32 | S 27.16 | 660.00 | S 2.06 | S 248.92 | S 910.98 | S 869.12 | S 41.86 |
| | 17 WED | 36 | S 27.67 | 590.00 | S 118.17 | S 115.67 | S 823.84 | S 1,003.32 | S 179.48 |
| | 18 THU | 36 | S 27.36 | 755.00 | S 2.06 | S 114.16 | S 871.22 | S 995.76 | S 124.54 |
| | 19 FRI | 38 | S 27.86 | 820.00 | S 50.16 | S 87.02 | S 957.18 | S 1,058.68 | S 101.50 |
| | 20 SAT | 41 | S 28.13 | 860.00 | S 63.76 | S 163.00 | S 1,086.76 | S 1,153.33 | S 66.57 |
| | 21 SUN | 41 | S 27.91 | 890.00 | S 17.06 | S 168.53 | S 1,075.59 | S 1,144.31 | S 68.72 |
| | 22 MON | 25 | S 26.79 | 665.00 | S 2.06 | S 232.28 | S 899.34 | S 669.75 | S 229.59 |
| | 23 TUE | 25 | S 27.10 | 555.00 | S 2.06 | S 27.54 | S 584.60 | S 677.50 | S 92.90 |
| | 24 WED | 32 | S 27.68 | 545.00 | S 81.06 | S 221.18 | S 847.24 | S 885.76 | S 38.52 |
| | 25 THU | 30 | S 27.24 | 530.00 | S 105.57 | S 85.92 | S 721.49 | S 817.20 | S 95.71 |
| | 26 FRI | 31 | S 27.47 | 660.00 | S 12.06 | S 196.06 | S 868.12 | S 691.57 | S |
| | 27 SAT | 41 | S 28.16 | 815.00 | S 35.90 | S 153.14 | S 1,004.10 | S 1,155.38 | S 151.28 |
| | 28 SUN | 32 | S 27.92 | 690.00 | S 2.06 | S 28.64 | S 720.70 | S 893.44 | S |
| | 29 MON | 27 | S 27.54 | 750.00 | S 2.06 | S 61.70 | S 813.76 | S 743.58 | S 70.18 |
| | 30 TUE | 27 | S 28.03 | 615.00 | S 2.06 | S 117.87 | S 734.93 | S 756.81 | S 21.88 |
| | | | | | | | S - | S | |
| | | 985 | $836.88 | $21,720.00 | $1,927.39 | $3,808.10 | $27,455.49 | $27,507.89 | S 52.40 |
| | | | | | | | | | S 52.40 |
| | 33 | RPD | | | | | | | |
| | | ADR | S 27.93 | | | | | | |
| | 66% | | | | | | | | |

**WMF 1033**

*LWW 28711*

Rich Glossip

BBA - Sept Bonus

'996

27,455.49
— 18,000.00
_____
9 455.49
x 5%
_____
# 472.78

WMF 1034

LWW 28712



DEPOSIT VS. VOLUME

| | | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D |
|---|---|---|---|---|---|---|---|---|---|---|
| BBA - OCT. 1996 | | DEPOSIT VS. VOLUME | | | | | | | | |
| Rich Glossip, Mgr. | 1 | TUE | 30 | $ 27.94 | $ 695.00 | $ 2.06 | $ 120.09 | $ 817.15 | $ 838.20 | $ (21.05) |
| | 2 | WED | 24 | $ 28.04 | $ 590.00 | $ 2.06 | $ 61.70 | $ 653.76 | $ 672.96 | $ (19.20) |
| | 3 | THU | 25 | $ 28.07 | $ 440.00 | $ 99.64 | $ 142.10 | $ 681.74 | $ 701.75 | $ (20.01) |
| | 4 | FRI | 31 | $ 28.25 | $ 720.00 | $ 12.05 | $ 122.29 | $ 854.34 | $ 875.75 | $ (21.41) |
| | 5 | SAT | 31 | $ 27.82 | $ 750.00 | $ 5.12 | $ 89.24 | $ 844.36 | $ 862.42 | $ (18.06) |
| | 6 | SUN | 22 | $ 27.03 | $ 690.00 | $ 31.32 | $ - | $ 721.32 | $ 594.66 | $ 126.66 |
| | 7 | MON | 24 | $ 27.77 | $ 470.00 | $ 83.21 | $ 94.76 | $ 647.97 | $ 666.48 | $ (18.51) |
| | 8 | TUE | 21 | $ 27.59 | $ 400.00 | $ 100.50 | $ 55.07 | $ 555.57 | $ 579.39 | $ (23.82) |
| | 9 | WED | 21 | $ 27.80 | $ 300.00 | $ 123.72 | $ 137.68 | $ 561.40 | $ 583.80 | $ (22.40) |
| | 10 | THU | 24 | $ 27.81 | $ 495.00 | $ 38.04 | $ 83.71 | $ 616.75 | $ 667.44 | $ (50.69) |
| | 11 | FRI | 30 | $ 28.49 | $ 580.00 | $ 167.31 | $ 88.13 | $ 835.44 | $ 854.70 | $ (19.26) |
| | 12 | SAT | 31 | $ 28.53 | $ - | $ 721.32 | $ 168.52 | $ 889.84 | $ 884.43 | $ 5.41 |
| | 13 | SUN | 20 | $ 28.53 | $ 492.94 | $ 149.12 | $ 28.64 | $ 670.70 | $ 570.60 | $ 100.10 |
| | 14 | MON | 20 | $ 27.92 | $ 375.00 | $ 42.06 | $ 90.34 | $ 507.40 | $ 558.40 | $ (51.00) |
| | 15 | TUE | 20 | $ 27.70 | $ 460.00 | $ 11.74 | $ 61.70 | $ 533.44 | $ 554.00 | $ (20.56) |
| | 16 | WED | 24 | $ 28.41 | $ 265.00 | $ 144.63 | $ 250.92 | $ 660.55 | $ 681.84 | $ (21.29) |
| | 17 | THU | 20 | $ 27.32 | $ 370.00 | $ 47.06 | $ 107.93 | $ 524.99 | $ 546.40 | $ (21.41) |
| | 18 | FRI | 30 | $ 27.83 | $ 735.00 | $ 54.06 | $ 26.43 | $ 815.49 | $ 834.90 | $ (19.41) |
| | 19 | SAT | 31 | $ 28.00 | $ 655.00 | $ 137.93 | $ 55.07 | $ 848.00 | $ 868.00 | $ (20.00) |
| | 20 | SUN | 22 | $ 27.56 | $ 645.00 | $ 2.06 | $ 110.14 | $ 757.20 | $ 606.32 | $ 150.88 |
| | 21 | MON | 22 | $ 27.34 | $ 430.00 | $ 42.06 | $ 110.14 | $ 582.20 | $ 601.48 | $ (19.28) |
| | 22 | TUE | 29 | $ 27.27 | $ 630.00 | $ 2.06 | $ 136.57 | $ 768.63 | $ 790.83 | $ (22.20) |
| | 23 | WED | 24 | $ 27.39 | $ 450.00 | $ 131.91 | $ 26.43 | $ 608.34 | $ 657.36 | $ (49.02) |
| | 24 | THU | 27 | $ 27.13 | $ 585.00 | $ 69.46 | $ 26.43 | $ 680.89 | $ 732.51 | $ (51.62) |
| | 25 | FRI | 37 | $ 29.09 | $ 15.52 | $ 861.26 | $ 178.47 | $ 1,055.25 | $ 1,076.33 | $ (21.08) |
| | 26 | SAT | 29 | $ 28.68 | $ 660.00 | $ 118.06 | $ 29.75 | $ 807.81 | $ 831.72 | $ (23.91) |
| | 27 | SUN | 18 | $ 27.05 | $ 515.00 | $ 42.16 | $ 52.86 | $ 610.02 | $ 486.90 | $ 123.12 |
| | 28 | MON | 21 | $ 28.24 | $ 435.00 | $ 38.97 | $ 94.76 | $ 568.73 | $ 593.04 | $ (24.31) |
| | 29 | TUE | 20 | $ 27.21 | $ 155.00 | $ 43.67 | $ 326.43 | $ 525.10 | $ 544.20 | $ (19.10) |
| | 30 | WED | 20 | $ 27.48 | $ 425.00 | $ 12.44 | $ 90.34 | $ 527.78 | $ 549.60 | $ (21.82) |
| | 31 | THU | 20 | $ 27.98 | $ 465.00 | $ 42.06 | $ 29.75 | $ 536.81 | $ 559.60 | $ (22.79) |
| | | | 768 | $863.27 | $14,893.46 | $3,379.12 | $2,996.39 | $21,268.97 | $21,426.01 | $(157.04) |
| | | | | | | | | | | $(157.04) |
| | | 25 | RPD | | | | | | | |
| | | | ADR | $ 27.90 | | | | | | |
| | | 50% | | | | | | | | |

WMF 1004

LWW 28713



Rick Glossip
BBA - Oct Bonus 1996

21,268.97
— 18,000.00
———————
3,268.97
x 5%
———————
163.45

**WMF 1005**

*LWW* 28714

DEPOSIT VS. VOLUME

| BBA - NOV. 1996 | | | DEPOSIT VS. VOLUME | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *NOTE | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D | |
| Rich Glossip, Mgr. | 1 FRI | 30 | $ 28.53 | $ 580.00 | $ 110.81 | $ 143.19 | $ 834.00 | $ 855.90 | $ (21.90) | |
| | 2 SAT | 27 | $ 28.40 | $ 580.00 | $ 112.06 | $ 53.39 | $ 745.45 | $ 766.80 | $ (21.35) | |
| | 3 SUN | 20 | $ 29.02 | $ 610.00 | $ 32.70 | $ 61.70 | $ 704.40 | $ 580.40 | $ 124.00 | |
| | 4 MON | 19 | $ 28.76 | $ 330.00 | $ 52.06 | $ 114.56 | $ 496.62 | $ 546.44 | $ (49.82) | |
| | 5 TUE | 20 | $ 28.75 | $ 445.00 | $ 22.49 | $ 87.03 | $ 554.52 | $ 575.00 | $ (20.48) | |
| | 6 WED | 18 | $ 27.60 | $ 345.00 | $ 104.99 | $ 26.43 | $ 476.42 | $ 496.80 | $ (20.38) | |
| | 7 THU | 17 | $ 28.12 | $ 370.00 | $ 26.80 | $ 61.70 | $ 458.50 | $ 478.04 | $ (19.54) | |
| | 8 FRI | 20 | $ 27.92 | $ 420.00 | $ 32.06 | $ 83.71 | $ 535.77 | $ 558.40 | $ (22.63) | |
| | 9 SAT | 30 | $ 29.45 | $ 720.00 | $ 54.19 | $ 89.23 | $ 863.42 | $ 883.50 | $ (20.08) | |
| | 10 SUN | 18 | $ 28.52 | $ 570.00 | $ 9.06 | $ 60.59 | $ 639.65 | $ 513.36 | $ 126.29 | |
| | 11 MON | 22 | $ 29.09 | $ 490.00 | $ 7.06 | $ 209.31 | $ 706.37 | $ 639.98 | $ 66.39 | |
| | 12 TUE | 20 | $ 27.15 | $ 190.00 | $ 161.69 | $ 140.99 | $ 492.68 | $ 543.00 | $ (50.32) | |
| | 13 WED | 21 | $ 27.75 | $ 360.00 | $ 116.68 | $ 59.49 | $ 536.17 | $ 582.75 | $ (46.58) | |
| | 14 THU | 20 | $ 28.70 | $ 425.00 | $ 7.06 | $ 185.10 | $ 617.16 | $ 574.00 | $ 43.16 | |
| | 15 FRI | 25 | $ 29.08 | $ 575.00 | $ 7.06 | $ 92.55 | $ 674.61 | $ 727.00 | $ (52.39) | |
| | 16 SAT | 25 | $ 28.29 | $ 585.00 | $ 7.06 | $ 61.70 | $ 653.76 | $ 707.25 | $ (53.49) | |
| | 17 SUN | 19 | $ 27.77 | $ 450.00 | $ 110.58 | $ 63.91 | $ 624.49 | $ 527.63 | $ 96.86 | |
| | 18 MON | 21 | $ 27.75 | $ 460.00 | $ 42.06 | $ 161.90 | $ 663.96 | $ 582.75 | $ 81.21 | |
| | 19 TUE | 24 | $ 28.14 | $ 330.00 | $ 236.25 | $ 33.06 | $ 599.31 | $ 675.36 | $ (76.05) | |
| | 20 WED | 33 | $ 27.44 | $ 296.00 | $ 248.94 | $ 328.21 | $ 873.15 | $ 905.52 | $ (32.37) | |
| | 21 THU | 24 | $ 27.86 | $ 290.00 | $ 151.30 | $ 122.30 | $ 563.60 | $ 668.64 | $(105.04) | |
| | 22 FRI | 29 | $ 27.76 | $ 670.00 | $ 2.06 | $ 110.14 | $ 782.20 | $ 805.04 | $ (22.84) | |
| | 23 SAT | 33 | $ 28.41 | $ 765.00 | $ 2.06 | $ 182.87 | $ 949.93 | $ 937.53 | $ 12.40 | |
| | 24 SUN | 22 | $ 28.49 | $ 625.00 | $ 2.06 | $ 118.98 | $ 746.04 | $ 626.78 | $ 119.26 | |
| | 25 MON | 20 | $ 28.03 | $ 60.00 | $ 301.46 | $ 147.61 | $ 509.07 | $ 560.60 | $ (51.53) | |
| | 26 TUE | 20 | $ 27.32 | $ 355.00 | $ 83.00 | $ 59.49 | $ 497.49 | $ 546.40 | $ (48.91) | |
| | 27 WED | 21 | $ 28.22 | $ 395.00 | $ 52.06 | $ 114.55 | $ 561.61 | $ 592.62 | $ (31.01) | |
| | 28 THU | 18 | $ 27.17 | $ 335.00 | $ 47.21 | $ 58.39 | $ 440.60 | $ 489.06 | $ (48.46) | |
| | 29 FRI | 23 | $ 27.82 | $ 410.00 | $ 154.31 | $ 57.28 | $ 621.59 | $ 639.86 | $ (18.27) | |
| | 30 SAT | 21 | $ 27.59 | $ 460.00 | $ 40.22 | $ 28.64 | $ 528.86 | $ 579.39 | $ (50.53) | |
| | | | | | | | $ - | | $ - | |
| | | 680 | $844.90 | $13,496.00 | $2,337.40 | $3,118.00 | $18,951.40 | $19,165.80 | $(214.40) | |
| | | | | | | | | | $(214.40) | |
| | 23 | RPD | | | | | | | | |
| | | ADR | $ 28.19 | | | | | | | |
| | 45% | | | | | | | | | |

WMF 1009

LWW 28715

Nov. BBA    Bonus

Rich Glossip

$$18\ 951.^{40}$$
$$-18,000.^{00}$$
$$951.40$$
$$\times\ 5\%$$
$$\#\ 47.57$$

LWW 28716

DEPOSIT VS. VOLUME

| BBA - DEC. 1996 | | DEPOSIT VS. VOLUME | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOTE* | | DAY | RM | ADR | DEPOSIT | CO | CC | T | V | D | |
| Rich Glossip, Mgr. | 1 | SUN | 18 | $ 27.48 | $ 580.00 | $ 42.06 | $ - | $ 622.06 | $ 494.64 | $ 127.42 | |
| | 2 | MON | 20 | $ 27.54 | $ 345.00 | $ 129.99 | $ 26.43 | $ 501.42 | $ 550.80 | $ (49.38) | |
| | 3 | TUE | 20 | $ 28.03 | $ 370.00 | $ 32.06 | $ 111.25 | $ 513.31 | $ 560.60 | $ (47.29) | |
| | 4 | WED | 20 | $ 28.15 | $ 440.00 | $ 2.06 | $ 92.55 | $ 534.61 | $ 563.00 | $ (28.39) | |
| | 5 | THU | 19 | $ 27.77 | $ 400.00 | $ 52.06 | $ 28.64 | $ 480.70 | $ 527.63 | $ (46.93) | |
| | 6 | FRI | 26 | $ 28.26 | $ 665.00 | $ 20.28 | $ 28.64 | $ 713.92 | $ 734.76 | $ (20.84) | |
| | 7 | SAT | 31 | $ 29.10 | $ 820.00 | $ 5.06 | $ 56.18 | $ 881.24 | $ 902.10 | $ (20.86) | |
| | 8 | SUN | 22 | $ 28.06 | $ 490.00 | $ 22.06 | $ 81.50 | $ 593.56 | $ 617.32 | $ (23.76) | |
| | 9 | MON | 20 | $ 27.87 | $ 110.00 | $ 456.32 | $ 117.87 | $ 684.19 | $ 557.40 | $ 126.79 | |
| | 10 | TUE | 19 | $ 27.77 | $ 395.00 | $ 22.06 | $ 91.50 | $ 508.56 | $ 527.63 | $ (19.07) | |
| | 11 | WED | 22 | $ 28.39 | $ 400.00 | $ 19.06 | $ 185.10 | $ 604.16 | $ 624.58 | $ (20.42) | |
| | 12 | THU | 21 | $ 27.48 | $ 495.00 | $ 2.06 | $ 57.28 | $ 554.34 | $ 577.08 | $ (22.74) | |
| | 13 | FRI | 22 | $ 27.67 | $ 525.00 | $ 36.06 | $ - | $ 561.06 | $ 608.74 | $ (47.68) | |
| | 14 | SAT | 30 | $ 28.20 | $ 730.00 | $ 38.66 | $ 58.39 | $ 827.05 | $ 846.00 | $ (18.95) | |
| | 15 | SUN | 17 | $ 27.54 | $ 360.00 | $ 2.06 | $ 82.61 | $ 444.67 | $ 468.18 | $ (23.51) | |
| | 16 | MON | 18 | $ 27.60 | $ 265.00 | $ 102.40 | $ 27.54 | $ 394.94 | $ 496.80 | $(101.86) | |
| | 17 | TUE | 18 | $ 27.78 | $ 330.00 | $ 2.06 | $ 188.37 | $ 520.43 | $ 500.04 | $ 20.39 | |
| | 18 | WED | 21 | $ 28.43 | $ 380.00 | $ 112.40 | $ 84.82 | $ 577.22 | $ 597.03 | $ (19.81) | |
| | 19 | THU | 19 | $ 27.19 | $ 440.00 | $ 2.06 | $ 55.07 | $ 497.13 | $ 516.61 | $ (19.48) | |
| | 20 | FRI | 28 | $ 28.17 | $ 385.00 | $ 299.25 | $ 82.71 | $ 766.96 | $ 788.76 | $ (21.80) | |
| | 21 | SAT | 21 | $ 28.58 | $ 320.00 | $ 112.75 | $ 90.33 | $ 523.08 | $ 600.18 | $ (77.10) | |
| | 22 | SUN | 14 | $ 27.46 | $ 205.00 | $ 42.06 | $ 89.24 | $ 336.30 | $ 384.44 | $ (48.14) | |
| | 23 | MON | 17 | $ 27.93 | $ 370.00 | $ 22.06 | $ 59.49 | $ 451.55 | $ 474.81 | $ (23.26) | |
| | 24 | TUE | 13 | $ 27.93 | $ 275.00 | $ 32.06 | $ 35.26 | $ 342.32 | $ 363.09 | $ (20.77) | |
| | 25 | WED | 12 | $ 28.18 | $ 170.00 | $ 22.06 | $ 94.76 | $ 286.82 | $ 338.16 | $ (51.34) | |
| | 26 | THU | 21 | $ 27.85 | $ 475.00 | $ 2.06 | $ 59.49 | $ 536.55 | $ 584.85 | $ (48.30) | |
| | 27 | FRI | 24 | $ 28.08 | $ 280.00 | $ 232.21 | $ 57.28 | $ 569.49 | $ 673.92 | $(104.43) | |
| | 28 | SAT | 27 | $ 28.64 | $ 500.00 | $ 14.06 | $ 236.86 | $ 750.92 | $ 773.28 | $ (22.36) | |
| | 29 | SUN | 19 | $ 27.89 | $ 415.00 | $ 13.82 | $ 55.07 | $ 483.89 | $ 529.91 | $ (46.02) | |
| | 30 | MON | 20 | $ 27.98 | $ 340.00 | $ 103.97 | $ 92.55 | $ 536.52 | $ 559.60 | $ (23.08) | |
| | 31 | TUE | 31 | $ 31.42 | $ 655.00 | $ 66.37 | $ 233.62 | $ 954.99 | $ 974.02 | $ (19.03) | |
| | | | 650 | $870.42 | $12,930.00 | $2,063.56 | $2,560.40 | $17,553.96 | $18,315.96 | $(762.00) | |
| | | | | | | | | | | $(762.00) | |
| | 21 | RPD | | | | | | | | | |
| | | ADR | $ 28.18 | | | | | | | | |
| | 42% | | | | | | | | | | |

DEFENDANT'S
EXHIBIT
_____

WMF  1025

LWW  28717